**UNITED STATES of America**

v.

**Douglas Jermaine JORDAN, Appellant.**

**No. 06–3700.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Oct. 30, 2007.

Filed Nov. 8, 2007.

Robert L. Eberhardt, Office of United States Attorney, Pittsburgh, PA, for United States of America.

John J. Mead, Scarpitti & Mead, Erie, PA, for Appellant.

Before: RENDELL and NYGAARD, Circuit Judges and VANASKIE,* District Judge.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Douglas Jermaine Jordan pleaded guilty to one count of an indictment charging him with conspiracy to possess with intent to distribute over fifty grams of cocaine base and over five hundred grams of cocaine, in violation of 21 U.S.C. §§ 841(a)(1), 841(b)(1)(B), and 846, reserving the right to dispute the actual amount or the weight of the drugs as may be attributable to him. A pre-sentence report determined Jordan's involvement in this drug conspiracy to mandate an attribution of the total amount of the cocaine base and the powder cocaine found in a safe in the home of a co-conspirator pursuant to U.S.S.G. § 2D1.1. After a hearing in which Jordan objected to the attribution, the District Court adopted the PSR, attributing 240 grams of cocaine base to Jordan.

The Sentencing Guidelines Commentary provides that where "there is no drug seizure or the amount seized does not reflect the scale of the offense, the sentencing judge shall approximate the quantity of

---

* Honorable Thomas I. Vanaskie, District Judge for the United States District Court for the Middle District of Pennsylvania, sitting by designation.

the controlled substance." U.S.S.G. § 2D1.1, Application Note 12.

Here, the District Court considered all of the evidence that was presented as well as the competing arguments of defense counsel and the Government and imposed a sentence based upon the court's conclusion that the preponderance of the evidence established that Jordan knew that his co-conspirator's operations involved both cocaine base and powder cocaine. Indeed, Jordan himself admitted to selling both substances. Moreover, as part of his plea, Jordan voluntarily and knowingly agreed with the Government's proffer which indicated that the conspiracy engaged in the sale of both cocaine base and powder cocaine; that on a weekly basis quantities of both cocaine base and powder cocaine were transported from Buffalo, New York to Erie, Pennsylvania; and that Jordan had himself sold both "crack and powder cocaine." As the Government points out, Jordan reserved an objection only to the amount of cocaine base he may have sold—not challenging the fact that Jordan had sold cocaine base. The District Court also heard the testimony of agents of the Federal Bureau of Investigation, who indicated that the contents of a safe uncovered at a "stash house" merely provided a "snapshot in time" of the group's overall activities.

Accordingly, the District Court's conclusion that Jordan was responsible for 240.2 grams of cocaine base was not clearly erroneous. For the reasons set forth above, we will affirm the judgment of sentence